UNITED STATES BANKRUPTCY COURT

MIDDLE DISTRICT OF PENNSYLVANIA

WILKES-BARRE DIVISION

| | | |
|---|---|---|
| In re: | § | |
| MEADOW CREEK, INC. | § | Case No. 5:12-bk-02698-RNO |
| | § | |
| Debtor(s) | § | |
| | § | |

CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION
REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY
ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

William G. Schwab, Chapter 7 Trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: $741,330.46 (Without deducting any secured claims) | Assets Exempt: NA |
| Total Distributions to Claimants: $352,124.27 | Claims Discharged Without Payment: NA |
| Total Expenses of Administration: $151,896.66 | |

3) Total gross receipts of $504,020.93 (see **Exhibit 1**), minus funds paid to the debtor and third parties of $0.00 (see **Exhibit 2**), yielded net receipts of $504,020.93 from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3** ) | $0.00 | $1,180,279.58 | $744,449.42 | $342,042.62 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4** ) | NA | $152,394.66 | $151,896.66 | $151,896.66 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5** ) | NA | $0.00 | $0.00 | $0.00 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6** ) | $283,145.45 | $57.00 | $57.00 | $57.00 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7** ) | $310,578.88 | $1,833,272.59 | $373,030.23 | $10,024.65 |
| **TOTAL DISBURSEMENTS** | $593,724.33 | $3,166,003.83 | $1,269,433.31 | $504,020.93 |

4) This case was originally filed under chapter 7 on 05/01/2012. The case was pending for 58 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated :  03/23/2017

By :  /s/ William G. Schwab

Trustee

STATEMENT:  This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4 (a)(2) applies.

**EXHIBITS TO**
**FINAL ACCOUNT**

**EXHIBIT 1 – GROSS RECEIPTS**

| DESCRIPTION | UNIFORM TRAN. CODE [1] | AMOUNT RECEIVED |
|---|---|---|
| 94 ACRES OF UNDEVELOPED LAND LOCATED IN TANNERSVIL | 1110-000 | $470,626.46 |
| RENT PAYMENTS DUE TO DEBTOR | 1122-000 | $474.00 |
| RENT PAYMENTS DUE TO DEBTOR | 1129-000 | $557.00 |
| BUSINESS CHECKING ACCOUNT WITH WAYNE BANK | 1129-000 | $148.47 |
| MORTGAGE PAYMENTS DUE TO DEBTOR | 1221-000 | $20,690.00 |
| RENT PAYMENTS DUE TO DEBTOR | 1222-000 | $11,025.00 |
| SETTLMENT OF MOTION FOR CONTEMPT LITIGATION | 1249-000 | $500.00 |
| **TOTAL GROSS RECEIPTS** | | $504,020.93 |

[1] The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

**EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES**

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | AMOUNT PAID |
|---|---|---|---|
| NA | NA | NA | NA |
| **TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES** | | | $0.00 |

**EXHIBIT 3 – SECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 00001 | PENNSYLVANIA DEPARTMENT | 4110-000 | NA | $4,578.00 | $4,578.00 | $0.00 |
| 00003 | PIKE COUNTY TAX CLAIM | 4110-000 | NA | $167,845.52 | $0.00 | $0.00 |
| 00004 | MONROE COUNTY TAX CLAIM | 4110-000 | NA | $14,120.37 | $0.00 | $0.00 |
| 00005 | MONROE COUNTY TAX CLAIM | 4110-000 | NA | $119,889.27 | $0.00 | $0.00 |
| 00007 | POCONO RANCHLANDS | 4110-000 | NA | $133,975.00 | $0.00 | $0.00 |
| 00008 | FIRST NIAGARA LEASING, INC. | 4220-000 | NA | $81,434.42 | $81,434.42 | $0.00 |
| 00010 | 84 LUMBER COMPANY, L.P. | 4110-000 | NA | $316,394.38 | $316,394.38 | $0.00 |
| | HOMESTEAD LAND SERVICES | 4110-000 | NA | $218,801.25 | $218,801.25 | $218,801.25 |
| | HOMESTEAD LAND SERVICES | 4700-000 | NA | $26,462.75 | $26,462.75 | $26,462.75 |

UST Form 101-7-TDR (10/1/2010) (Page: 3)

**EXHIBIT 3 – SECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | MONROE COUNTY TAX CLAIM | 4800-000 | NA | $96,778.62 | $96,778.62 | $96,778.62 |
| | Community Bank & Trust Now: | | NA | NA | NA | $0.00 |
| | First Niagra | | NA | NA | NA | $0.00 |
| | **TOTAL SECURED** | | $0.00 | $1,180,279.58 | $744,449.42 | $342,042.62 |

**EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES AND CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Clerk, U.S. Bankruptcy Court | 2700-000 | NA | $293.00 | $293.00 | $293.00 |
| HOUSER AUCTIONEERS | 3610-000 | NA | $0.00 | $10,000.00 | $10,000.00 |
| WILLIAM G. SCHWAB | 2100-000 | NA | $28,451.05 | $28,451.05 | $28,451.05 |
| Jack Muehlhan Real Estate Auctionee | 3610-000 | NA | $12,000.00 | $12,000.00 | $12,000.00 |
| Jack Muehlhan Real Estate Auctionee | 3620-000 | NA | $1,500.00 | $1,500.00 | $1,500.00 |
| WILLIAM G. SCHWAB | 3110-000 | NA | $22,498.00 | $12,000.00 | $12,000.00 |
| NEWMAN, WILLIAMS | 3210-000 | NA | $176.00 | $176.00 | $176.00 |
| HOUSER AUCTIONEERS | 3620-000 | NA | $847.84 | $847.84 | $847.84 |
| NEWMAN, WILLIAMS | 3210-000 | NA | $25,230.00 | $25,230.00 | $25,230.00 |
| WILLIAM G. SCHWAB | 2200-000 | NA | $2,104.80 | $2,104.80 | $2,104.80 |
| FEGLEY & ASSOCIATES | 3410-000 | NA | $341.25 | $341.25 | $341.25 |
| WILLIAM G. SCHWAB | 3120-000 | NA | $421.40 | $421.40 | $421.40 |
| CARD SERVICES | 2990-000 | NA | $269.72 | $269.72 | $269.72 |
| CITIZENS BANK | 2990-000 | NA | $15.75 | $15.75 | $15.75 |
| CITIZENS BANK OF PENNSYLVANIA | 2990-000 | NA | $52.25 | $52.25 | $52.25 |
| EAGLEBANK | 2600-000 | NA | $1,052.00 | $1,052.00 | $1,052.00 |
| FIRST COMMONWEALTH FCU | 2990-000 | NA | $51.20 | $51.20 | $51.20 |
| FIRST COMMONWEALTH OF FCU | 2990-000 | NA | $30.02 | $30.02 | $30.02 |
| FIRST NATIONAL BANK | 2500-000 | NA | $50,500.00 | $50,500.00 | $50,500.00 |
| FIRST NATIONAL BANK OF | 2500-000 | NA | $1,000.00 | $1,000.00 | $1,000.00 |
| HOMESTEAD LAND SERVICES | 2500-000 | NA | $3,099.00 | $3,099.00 | $3,099.00 |
| INTERNATIONAL SURETIES, LTD. | 2300-000 | NA | $31.62 | $31.62 | $31.62 |

UST Form 101-7-TDR (10/1/2010) (Page: 4)

**EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES AND CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| KRAFT, A. ELIZABETH | 2990-000 | NA | $268.81 | $268.81 | $268.81 |
| LTD INTERNATIONAL SURETIES | 2300-000 | NA | $82.44 | $82.44 | $82.44 |
| MALKIN COURT REPORTING | 2990-000 | NA | $575.70 | $575.70 | $575.70 |
| MONROE COUNTY RECORDER OF | 2990-000 | NA | $64.00 | $64.00 | $64.00 |
| MR. SAM ASTAFOVIC | 2990-000 | NA | $1,023.00 | $1,023.00 | $1,023.00 |
| PIKE COUNTY RECORDER OF DEEDS | 2700-000 | NA | $55.00 | $55.00 | $55.00 |
| UPS | 2990-000 | NA | $19.13 | $19.13 | $19.13 |
| US POSTMASTER | 2200-000 | NA | $29.55 | $29.55 | $29.55 |
| US POSTMASTER | 2990-000 | NA | $312.13 | $312.13 | $312.13 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | NA | $152,394.66 | $151,896.66 | $151,896.66 |

**EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES AND CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| NA | NA | NA | NA | NA | NA |
| **TOTAL PRIOR CHAPTER ADMIN FEES AND CHARGES** | | NA | $0.00 | $0.00 | $0.00 |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | | | $58,000.00 | NA | NA | $0.00 |
| | Monroe County Tax Claim Bureau | | $69,067.45 | NA | NA | $0.00 |
| | Pa Department Of Revenue | | $4,578.00 | NA | NA | $0.00 |
| | Pike County Tax Claim Bureau | | $39,800.00 | NA | NA | $0.00 |
| | Pike County Tax Claim Bureau | | $53,700.00 | NA | NA | $0.00 |
| | Pike County Tax Claim Bureau | | $58,000.00 | NA | NA | $0.00 |
| 00009a | INTERNAL REVUE SERVICE | 5800-000 | NA | $57.00 | $57.00 | $57.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $283,145.45 | $57.00 | $57.00 | $57.00 |

<u>**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**</u>

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 00011 | WAYNE BANK | 7100-000 | NA | $322,140.23 | $322,140.23 | $8,677.76 |
| 00009b | INTERNAL REVUE SERVICE | 7100-000 | NA | $890.00 | $890.00 | $0.00 |
| 00006 | CORNER STONE ENGINEERING | 7100-000 | NA | $50,000.00 | $50,000.00 | $1,346.89 |
| 00002 | FIRST NATIONAL BANK OF | 7100-000 | NA | $1,460,242.36 | $0.00 | $0.00 |
| | 84 Lumber 800 Analomink Road | | $3,427.98 | NA | NA | $0.00 |
| | APCP | | $9,150.90 | NA | NA | $0.00 |
| | Corner Stone Engineering | | $50,000.00 | NA | NA | $0.00 |
| | PNC Bank | | $168,000.00 | NA | NA | $0.00 |
| | Pocono Ranchlands | | $80,000.00 | NA | NA | $0.00 |
| | Tobyhanna Township APCP | | NA | NA | NA | $0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | $310,578.88 | $1,833,272.59 | $373,030.23 | $10,024.65 |

UST Form 101-7-TDR (10/1/2010) (Page: 6)

Case No: 12-02698
Case Name: MEADOW CREEK, INC.

Judge: Robert N. Opel II

Trustee Name: William G. Schwab
Date Filed (f) or Converted (c): 05/01/2012 (f)
341(a) Meeting Date: 06/19/2012

For Period Ending: 03/23/2017

Claims Bar Date: 01/20/2013

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |
| 1. | 94 ACRES OF UNDEVELOPED LAND LOCATED IN TANNERSVIL | 1,800,000.00 | 339,757.64 | | 470,626.46 | FA |
| 2. | POCONO MOUNTAIN LAKE ESTATES, LOT 207, SECT. 2C LA | 14,500.00 | 14,500.00 | OA | 0.00 | FA |
| 3. | POCONO MOUNTAIN LAKE ESTATES, LOT 253, SECT. 1G LA | 14,500.00 | 14,500.00 | OA | 0.00 | FA |
| 4. | POCONO MOUNTAIN LAKE ESTATES, LOT 275, SECT. 1A LA | 14,500.00 | 14,500.00 | OA | 0.00 | FA |
| 5. | POCONO MOUNTAIN LAKE ESTATES, LOT 294, SECT. 1B LA | 14,500.00 | 14,500.00 | OA | 0.00 | FA |
| 6. | POCONO RANCH LANDS, LOT 103, SECT. 2 LAND PROBE/SU | 14,500.00 | 14,500.00 | OA | 0.00 | FA |
| 7. | POCONO RANCH LANDS, LOT 108, SECT. 1 LAND PROBE/SU | 14,500.00 | 0.00 | OA | 0.00 | FA |
| 8. | POCONO RANCH LANDS, LOT 116, SECT. 2 LAND PROBE/SU | 14,500.00 | 14,500.00 | OA | 0.00 | FA |
| 9. | POCONO RANCH LANDS, LOT 119, SECT. 2 LAND PROBE/SU | 14,500.00 | 14,500.00 | OA | 0.00 | FA |
| 10. | POCONO RANCH LANDS, LOT 126, SECT. 3 LAND PROBE/SU | 14,500.00 | 14,500.00 | OA | 0.00 | FA |
| 11. | POCONO RANCH LANDS, LOT 150, SECT. 2 LAND PROBE/SU | 14,500.00 | 14,500.00 | OA | 0.00 | FA |
| 12. | POCONO RANCH LANDS, LOT 151, SECT. 2 LAND PROBE/SU | 14,500.00 | 14,500.00 | OA | 0.00 | FA |
| 13. | POCONO RANCH LANDS, LOT 190, SECT. 2 | 14,500.00 | 14,500.00 | OA | 0.00 | FA |
| 14. | POCONO RANCH LANDS, LOT 37, SECT. 1 LAND PROBE/SUR | 14,500.00 | 0.00 | | 0.00 | FA |
| 15. | POCONO RANCH LANDS, LOT 388, SECT. 1 LAND PROBE/SU | 14,500.00 | 0.00 | OA | 0.00 | FA |
| 16. | POCONO RANCH LANDS, LOT 396, SECT. 1 LAND PROBE/SU | 14,500.00 | 0.00 | OA | 0.00 | FA |
| 17. | POCONO RANCH LANDS, LOT 407, SECT. 1 LAND PROBE/SU | 14,500.00 | 0.00 | OA | 0.00 | FA |
| 18. | POCONO RANCH LANDS, LOT 414, SECT. 1 LAND PROBE/SU | 14,500.00 | 0.00 | OA | 0.00 | FA |
| 19. | POCONO RANCH LANDS, LOT 535, SECT. 1 LAND PROBE/SU | 14,500.00 | 0.00 | OA | 0.00 | FA |

Case 5:12-bk-02698-JJT    Doc 262    Filed 04/27/17    Entered 04/27/17 07:32:37    Desc
Main Document    Page 7 of 32

Case No: 12-02698
Case Name: MEADOW CREEK, INC.

Judge: Robert N. Opel II

Trustee Name: William G. Schwab
Date Filed (f) or Converted (c): 05/01/2012 (f)
341(a) Meeting Date: 06/19/2012
Claims Bar Date: 01/20/2013

For Period Ending: 03/23/2017

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |
| 20. | POCONO RANCH LANDS, LOT 678, SECT. 1 LAND PROBE/SU | 14,500.00 | 0.00 | OA | 0.00 | FA |
| 21. | POCONO RANCH LANDS, LOT 702, SECT. 1 LAND PROBE/SU | 14,500.00 | 0.00 | OA | 0.00 | FA |
| 22. | POCONO RANCH LANDS, LOT 735, SECT. 1 LAND PROBE/SU | 14,500.00 | 0.00 | OA | 0.00 | FA |
| 23. | POCONO RANCH LANDS, LOT 739, SECT. 1 LAND PROBE/SU | 14,500.00 | 0.00 | OA | 0.00 | FA |
| 24. | POCONO RANCH LANDS, LOT 760, SECT. 1 LAND PROBE/SU | 14,500.00 | 0.00 | OA | 0.00 | FA |
| 25. | POCONO RANCH LANDS, LOT 764, SECT. 1 LAND PROBE/SU | 14,500.00 | 0.00 | OA | 0.00 | FA |
| 26. | POCONO RANCH LANDS, LOT 82, SECT. 3 LAND PROBE/SUR | 14,500.00 | 14,500.00 | OA | 0.00 | FA |
| 27. | POCONO RANCH LANDS, LOT 838, SECT. 1 LAND PROBE/SU | 14,500.00 | 0.00 | OA | 0.00 | FA |
| 28. | POCONO RANCH LANDS, LOT 853, SECT. 1 LAND PROBE/SU | 14,500.00 | 0.00 | OA | 0.00 | FA |
| 29. | POCONO RANCH LANDS, LOT 858, SECT. 1 | 14,500.00 | 0.00 | OA | 0.00 | FA |
| 30. | POCONO RANCH LANDS, LOT 892, SECT. 1 LAND PROBE/SU | 14,500.00 | 0.00 | | 0.00 | FA |
| 31. | SAW CREEK ESTATES, LOT 1106 | 19,900.00 | 19,900.00 | OA | 0.00 | FA |
| 32. | SAW CREEK ESTATES, LOT 474 | 19,900.00 | 19,900.00 | OA | 0.00 | FA |
| 33. | TANGLEWOOD NORTH, LOT 37 LAND PROBE/SURVEY VALUE C | 17,900.00 | 17,900.00 | | 0.00 | FA |
| 34. | TANGLEWOOD NORTH, LOT 535 LAND PROBE/SURVEY VALUE | 17,900.00 | 17,900.00 | | 0.00 | FA |
| 35. | TANGLEWOOD NORTH, LOT 71 LAND PROBE/SURVEY VALUE C | 17,900.00 | 17,900.00 | | 0.00 | FA |
| 36. | UNDEVELOPED, OPEN LAND LOCATED IN MIDDLE SMITHFIEL | Unknown | Unknown | OA | 0.00 | FA |
| 37. | BUSINESS CHECKING ACCOUNT WITH WAYNE BANK | 148.47 | 148.47 | | 148.47 | FA |
| 38. | COMMERCIAL CHECKING ACCOUNT WITH CITIZENS BANK | 1,630.66 | 1,630.66 | | 0.00 | FA |

Case No:  12-02698

Case Name:  MEADOW CREEK, INC.

Judge:  Robert N. Opel II

Trustee Name:  William G. Schwab

Date Filed (f) or Converted (c):  05/01/2012 (f)

341(a) Meeting Date:  06/19/2012

For Period Ending:  03/23/2017

Claims Bar Date:  01/20/2013

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |
| 39.  DELL 15" FLAT PANEL SCREENS | 300.00 | 300.00 | | 0.00 | FA |
| 40.  DELL DESK TOP COMPUTERS (6) | 600.00 | 600.00 | OA | 0.00 | FA |
| 41.  DELL SPEAKERS | 100.00 | 100.00 | | 0.00 | FA |
| 42.  LEATHER DEST CHAIRS (X9) | 675.00 | 675.00 | | 0.00 | FA |
| 43.  LIVING ROOM FURNITURE/TABLES (X3) | 350.00 | 350.00 | | 0.00 | FA |
| 44.  MICROWAVE | 100.00 | 100.00 | | 0.00 | FA |
| 45.  MISCELLANEOUS OFFICE SUPPLIES | 500.00 | 500.00 | | 0.00 | FA |
| 46.  OFFICE DESKS (X9) | 900.00 | 900.00 | | 0.00 | FA |
| 47.  OFFICE SIZE COPIER/FAX/SCANNER (X2) | 1,000.00 | 1,000.00 | | 0.00 | FA |
| 48.  REFRIGERATOR | 100.00 | 100.00 | | 0.00 | FA |
| 49.  STACKABLE OFFICE CHAIRS (X27) | 270.00 | 270.00 | | 0.00 | FA |
| 50.  STOVE | 100.00 | 100.00 | | 0.00 | FA |
| 51.  SETTLMENT OF MOTION FOR CONTEMPT LITIGATION (u) | 0.00 | 500.00 | | 500.00 | FA |
| 52.  116 RANSBERRY AVENUE, E. STROUDSBURG, PA (u) | Unknown | Unknown | | 0.00 | FA |
| 53.  MORTGAGE PAYMENTS DUE TO DEBTOR (u) | Unknown | 10,000.00 | | 20,690.00 | FA |
| 54.  RENT PAYMENTS DUE TO DEBTOR (u) | Unknown | Unknown | | 12,056.00 | FA |
| 55.  Void (u) | Unknown | 0.00 | | 0.00 | FA |
| 56.  POCONO RANCH LANDS, LOT 190, SECT. 3 | 14,500.00 | 14,500.00 | OA | 0.00 | FA |
| 57.  POCONO RANCH LANDS, LOT 214, SECT. 2 | 14,500.00 | 14,500.00 | | 0.00 | FA |

UST Form 101-7-TDR (10/1/2010) (Page 9)

**Exhibit 8**

Case No: 12-02698
Case Name: MEADOW CREEK, INC.

Judge: Robert N. Opel II

Trustee Name: William G. Schwab
Date Filed (f) or Converted (c): 05/01/2012 (f)
341(a) Meeting Date: 06/19/2012
Claims Bar Date: 01/20/2013

For Period Ending: 03/23/2017

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |
| 58. | POCONO RANCH LANDS, LOT 225 | 14,500.00 | 14,500.00 | OA | 0.00 | FA |
| 59. | POCONO RANCH LANDS, LOT 226 | 14,500.00 | 14,500.00 | OA | 0.00 | FA |
| 60. | POCONO RANCH LANDS, LOT 231 | 14,500.00 | 14,500.00 | | 0.00 | FA |
| 61. | POCONO RANCH LANDS, LOT 239 | 14,500.00 | 14,500.00 | OA | 0.00 | FA |
| 62. | POCONO RANCH LANDS, LOT 248 | 14,500.00 | 14,500.00 | OA | 0.00 | FA |
| 63. | POCONO RANCH LANDS, LOT 269 | 14,500.00 | 14,500.00 | OA | 0.00 | FA |
| 64. | POCONO RANCH LANDS, LOT 276 | 14,500.00 | 14,500.00 | OA | 0.00 | FA |
| 65. | POCONO RANCH LANDS, LOT 278 | 14,500.00 | 14,500.00 | OA | 0.00 | FA |
| 66. | POCONO RANCH LANDS, LOT 282 | 14,500.00 | 14,500.00 | OA | 0.00 | FA |
| 67. | POCONO RANCH LANDS, LOT 309 | 14,500.00 | 14,500.00 | OA | 0.00 | FA |
| 68. | POCONO RANCH LANDS, LOT 316 | 14,500.00 | 14,500.00 | OA | 0.00 | FA |
| 69. | POCONO RANCH LANDS, LOT 350 | 14,500.00 | 14,500.00 | | 0.00 | FA |
| 70. | POCONO RANCH LANDS, LOT 357 | 14,500.00 | 14,500.00 | OA | 0.00 | FA |
| 71. | CECILE CHU (u) | 355.25 | 355.25 | | 0.00 | FA |
| 72. | FABER CASTRO (u) | 338.01 | 338.01 | | 0.00 | FA |
| 73. | LIONEL SEVENS & VERONICA YOUNG (u) | 342.30 | 342.30 | | 0.00 | FA |
| 74. | MAURICE LASSEN & JENNY WILLIAMS (u) | 510.08 | 510.08 | | 0.00 | FA |
| 75. | RAYMOND HACKETT & KAREN CLARK (u) | 426.07 | 426.07 | | 0.00 | FA |
| 76. | RONALD MELLIA (u) | 300.00 | 300.00 | | 0.00 | FA |

**Exhibit 8**

Case No: **12-02698**

Case Name: **MEADOW CREEK, INC.**

Judge: **Robert N. Opel II**

Trustee Name: **William G. Schwab**

Date Filed (f) or Converted (c): **05/01/2012 (f)**

341(a) Meeting Date: **06/19/2012**

For Period Ending: **03/23/2017**

Claims Bar Date: **01/20/2013**

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |
| 77.    STEPHEN & DIANE LESTER (u) | 72.91 | 72.91 | | 0.00 | FA |
| 78.    TERRY MITCHELL & KEVIN LEAK (u) | 860.18 | 860.18 | | 0.00 | FA |
| INT.    Post-Petition Interest Deposits (u) | Unknown | NA | | 0.00 | Unknown |

Gross Value of Remaining Assets

**TOTALS (Excluding Unknown Values)** 2,541,478.93 845,236.57 504,020.93 0.00

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

**6-30-15 - Pending Special Counsel Fee Application**
**07-08-16 Quarterly Review of Status of Case**
**6-30-12 - PENDING FILING OF SCHEDULES FOR INVESTIGATION AND POSSIBLE SALE OF REAL PROPERTY**
**6-30-13 - PENDING INVESTIGATION OF BUSINESS PRACTICES AND SALE OF REAL PROPERTY**
**6-30-14 - PENDING SETTLEMENT OF ADVERSARY CASES AND SALE OF REAL PROPERTY**
**[dkistler 2013-12-05 06:00:00]**

Initial Projected Date of Final Report(TFR) : 12/31/2012        Current Projected Date of Final Report(TFR) : 12/31/2015

Trustee's Signature        /s/William G. Schwab        Date:  03/23/2017
                           William G. Schwab
                           811-1 Blakeslee Blvd Drive East
                           Lehighton, PA 18235
                           Phone : (610) 377-5200

Case No: **12-02698**
Case Name: **MEADOW CREEK, INC.**

Taxpayer ID No: **\*\*-\*\*\*0699**
For Period Ending: **3/23/2017**

Trustee Name: **William G. Schwab**
Bank Name: **EagleBank**
Account Number/CD#: **\*\*\*\*\*\*0065 Checking Account**
Blanket bond (per case limit): **10,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 10/18/2012 | [37] | WAYNE BANK HONESDALE , PA 18431 | CLOSE BANK ACCOUNT | 1129-000 | 148.47 | | 148.47 |
| 10/18/2012 | [53] | ASTAFOVIC, SAM AND VJOKA SELMANOVIC 50 BELAIR ROAD STATEN ISLAND , NY 10305 | ACCOUNTS RECEIVABLE | 1221-000 | 1,000.00 | | 1,148.47 |
| 10/18/2012 | [53] | ASTAFOVIC, SAM AND VJOKA SELMANOVIC 50 BELAIR ROAD STATEN ISLAND , NY 10305 | ACCOUNTS RECEIVABLE | 1221-000 | 440.00 | | 1,588.47 |
| 10/31/2012 | 101 | MALKIN COURT REPORTING PO BOX 241 LANSFORD , PA 18232 | COURT REPORTING SERVICES DEPOSITION OF GERALD GAY | 2990-000 | | 575.70 | 1,012.77 |
| 11/15/2012 | [53] | ASTAFOVIC, SAM 50 BELAIR ROAD ADPT 2D STATEN ISLAND , NY 10305 | ACCOUNTS RECEIVABLE | 1221-000 | 440.00 | | 1,452.77 |
| 11/15/2012 | [53] | ASTAFOVIC, SAM 50 BELAIR ROAD APT 2D STATEN ISLAND , NY 10305 | ACCOUNTS RECEIVABLE | 1221-000 | 1,000.00 | | 2,452.77 |
| | | | Page Subtotals | | 3,028.47 | 575.70 | |

**Exhibit 9**

Case No: 12-02698

Case Name: MEADOW CREEK, INC.

Taxpayer ID No: **-***0699

For Period Ending: 3/23/2017

Trustee Name: William G. Schwab

Bank Name: EagleBank

Account Number/CD#: ******0065 Checking Account

Blanket bond (per case limit): 10,000,000.00

Separate bond (if applicable): 0.00

| 1<br>Transaction Date | 2<br>Check or [Refer#] | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>Uniform Trans. Code | Deposits($) | 6<br>Disbursements($) | 7<br>Account/ CD Balance($) |
|---|---|---|---|---|---|---|---|
| 11/19/2012 | [51] | GAY, GERALD<br>RD 5 BOX 5138A<br>STROUDSBURG , PA 18360 | SETTEMENT OF MOTION FOR CONTEMPT, PER COURT ORDER DATED 11-15-12 | 1249-000 | 500.00 | | 2,952.77 |
| 11/28/2012 | 102 | CITIZENS BANK OF PENNSYLVANIA<br>ONE CITIZENS DRIVE<br>ROP 210<br>RIVERSIDE , RI 02915 | ADMINISTRATIVE EXPENSE<br>BANK RECORD FEE | 2990-000 | | 52.25 | 2,900.52 |
| 12/06/2012 | 103 | US POSTMASTER<br>LEHIGHTON , PA 18235 | POSTAGE<br>SERVICE OF MOTION TO SELL REAL PROPERTY | 2200-000 | | 29.55 | 2,870.97 |
| 12/27/2012 | 104 | CITIZENS BANK<br>ONE CITIZENS DRIVE<br>ROP 2010<br>RIVERSIDE , RI 02915 | ADMINISTRATIVE EXPENSE<br>DOCUMENT COPY FEES | 2990-000 | | 15.75 | 2,855.22 |
| 01/04/2013 | 105 | INTERNATIONAL SURETIES, LTD.<br>701 POYDRAS STREET, SUITE 420<br>NEW ORLEANS , LA 70139 | BOND PREMIUM<br>BOND # 016026361 | 2300-000 | | 2.40 | 2,852.82 |
| 01/30/2013 | [53] | ASTAFOVIC, SAM<br>50 BELAIR ROAD, APT. 2D<br>STATEN ISLAND , NY 10305 | ACCOUNTS RECEIVABLE | 1221-000 | 1,000.00 | | 3,852.82 |
| 01/30/2013 | [53] | ASTAFOVIC, SAM<br>50 BELAIR ROAD, APT. 2D<br>STATEN ISLAND , NY 10305 | ACCOUNTS RECEIVABLE | 1221-000 | 440.00 | | 4,292.82 |
| | | | Page Subtotals | | 1,940.00 | 99.95 | |

UST Form 101-7-TDR (10/1/2010) (Page 13)

**Exhibit 9**

Case No: **12-02698**

Case Name: **MEADOW CREEK, INC.**

Taxpayer ID No: **\*\*-\*\*\*0699**

For Period Ending: **3/23/2017**

Trustee Name: **William G. Schwab**

Bank Name: **EagleBank**

Account Number/CD#: **\*\*\*\*\*\*0065 Checking Account**

Blanket bond (per case limit): **10,000,000.00**

Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 02/12/2013 | | EAGLEBANK | BANK SERVICE FEE | 2600-000 | | 10.00 | 4,282.82 |
| 02/28/2013 | | EagleBank<br>Bethesda , MD 20814 | DEBIT REVERSAL | 2600-000 | | (10.00) | 4,292.82 |
| 03/08/2013 | | EAGLEBANK | BANK SERVICE FEE | 2600-000 | | 4.00 | 4,288.82 |
| 03/20/2013 | [1] | FIRST NATIONAL BANK | SALE OF REAL PROPERTY PER COURT ORDER<br><br>94 ACRES OF UNDEVELOPED LAND LOCATED IN TANNERSVIL -First National Bank     170,626.46<br><br>CREDIT BID-First National Bank     (50,000.00)<br><br>TRANSFER TAX CREDIT-First National Bank     (500.00) | <br><br>1110-000<br><br>2500-000<br><br>2500-000 | 120,126.46 | | 124,415.28 |
| 03/22/2013 | 106 | MONROE COUNTY TAX CLAIM BUREAU ONE QUAKER PLAZA, ROOM 104 STROUDSBURG , PA 18360 | DELINQUENT TAXES SALE OF GARDNER ROAD PARCEL (TAX ID NO. 12/93777) | 4800-000 | | 96,778.62 | 27,636.66 |
| 03/22/2013 | 107 | HOUSER AUCTIONEERS 106 RIDGE CUP ROAD NEW RINGGOLD , PA 17960 | AUCTIONEER FEES PER COURT ORDER DATED 3-1-13 | 3610-000 | | 10,000.00 | 17,636.66 |
| | | | Page Subtotals | | 120,126.46 | 106,782.62 | |

UST Form 101-7-TDR (10/1/2010) (Page 14)

**Exhibit 9**

Case No: 12-02698
Case Name: MEADOW CREEK, INC.

Taxpayer ID No: **-***0699
For Period Ending: 3/23/2017

Trustee Name: William G. Schwab
Bank Name: EagleBank
Account Number/CD#: ******0065 Checking Account
Blanket bond (per case limit): 10,000,000.00
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 03/22/2013 | 108 | HOUSER AUCTIONEERS 106 RIDGE CUP ROAD NEW RINGGOLD , PA 17960 | AUCTIONEER EXPENSES PER COURT ORDER DATED 3-1-13 | 3620-000 | | 847.84 | 16,788.82 |
| 03/22/2013 | 109 | FIRST NATIONAL BANK OF PENNSYLVANIA | TRANSFER TAX TRANSFER OF GARDNER ROAD PROPERTY, MONROE COUNTY | 2500-000 | | 1,000.00 | 15,788.82 |
| 03/25/2013 | 110 | KRAFT, A. ELIZABETH | ADMINISTRATIVE EXPENSE TRAVEL EXPENSE - TITLE SEARCHES IN PIKE COUNTY, PA | 2990-000 | | 118.81 | 15,670.01 |
| *03/27/2013 | 111 | SUSQUEHANNA COUNTY RECORDER OF DEED P.O. BOX 218 MONTROSE , PA 18801-0218 | RECORDING FEES RECORDING FEE - MORTGAGE SATISFACTION & CERTIFIED COPY FEE | 2990-000 | | 47.00 | 15,623.01 |
| *03/27/2013 | | Reverses Check # 111 | RECORDING FEES CHECK WRITTEN IN INCORRECT CASE | 2990-000 | | (47.00) | 15,670.01 |
| 04/02/2013 | 112 | KRAFT, A. ELIZABETH | ADMINISTRATIVE EXPENSE COPIES OF PIKE COUNTY DEEDS, MORTGAGES & ASSIGNMENTS | 2990-000 | | 150.00 | 15,520.01 |
| 04/09/2013 | | EAGLEBANK | BANK SERVICE FEE | 2600-000 | | 31.00 | 15,489.01 |
| 04/29/2013 | [53] | ASTAFOVIC, SAM 50 BELAIR ROAD APT 2S STATEN ISLAND , NY 10305 | ACCOUNTS RECEIVABLE | 1221-000 | 1,000.00 | | 16,489.01 |

Page Subtotals: 1,000.00    2,147.65

UST Form 101-7-TDR (10/1/2010) (Page 15)

**Exhibit 9**

Case No: **12-02698**
Case Name: **MEADOW CREEK, INC.**

Taxpayer ID No: **\*\*-\*\*\*0699**
For Period Ending: **3/23/2017**

Trustee Name: **William G. Schwab**
Bank Name: **EagleBank**
Account Number/CD#: **\*\*\*\*\*\*0065 Checking Account**
Blanket bond (per case limit): **10,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 04/29/2013 | [53] | ASTAFOVIC, SAM 50 BELAIR ROAD APT 2D STATEN ISLAND , NY 10305 | ACCOUNTS RECEIVABLE | 1221-000 | 440.00 | | 16,929.01 |
| *05/02/2013 | | MONROE COUNTY HOUSING AUTHORITY 1055 WEST MAIN STREET STROUDSBURG , PA 18360 | RENTAL PAYMENT (116 RANSBERRY AVE, EAST STROUDSBURG, PA) | 1222-000 | 474.00 | | 17,403.01 |
| 05/02/2013 | [54] | MONROE COUNTY HOUSING AUTHORITY 1055 WEST MAIN STREET STROUDSBURG , PA 18360 | RENTAL PAYMENT | 1122-000 | 474.00 | | 17,877.01 |
| *05/02/2013 | | Reverses Deposit # 12 | RENTAL PAYMENT (116 RANSBERRY AVE, DEPOSIT DID NOT INDICATE WIRE TRANSFER | 1222-000 | (474.00) | | 17,403.01 |
| 05/07/2013 | | EAGLEBANK | BANK SERVICE FEE | 2600-000 | | 16.00 | 17,387.01 |
| 06/04/2013 | [54] | MONROE COUNTY HOUSING AUTHORITY 1055 W. MAIN STREET STROUDSBURG , PA 18360 | RENTAL PAYMENT | 1222-000 | 474.00 | | 17,861.01 |
| 06/10/2013 | | EAGLEBANK | BANK SERVICE FEE | 2600-000 | | 18.00 | 17,843.01 |
| | | | Page Subtotals | | 1,388.00 | 34.00 | |

Case No: **12-02698**
Case Name: **MEADOW CREEK, INC.**

Taxpayer ID No: **\*\*-\*\*\*0699**
For Period Ending: **3/23/2017**

Trustee Name: **William G. Schwab**
Bank Name: **EagleBank**
Account Number/CD#: **\*\*\*\*\*\*0065 Checking Account**
Blanket bond (per case limit): **10,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 07/01/2013 | [54] | MONROE COUNTY HOUSING AUTHORITY 1055 WEST MAIN STREET STROUDSBURG , PA 18360 | RENTAL PAYMENT | 1129-000 | 557.00 | | 18,400.01 |
| 07/10/2013 | | EAGLEBANK | BANK SERVICE FEE | 2600-000 | | 18.00 | 18,382.01 |
| 08/01/2013 | [53] | ASTAFOVIC, SAM 50 BELAIR ROAD APT. 2D STATEN ISLAND , NY 10305 | MORTGAGE PAYMENT | 1221-000 | 1,000.00 | | 19,382.01 |
| 08/01/2013 | [53] | ASTAFOVIC, SAM 50 BELAIR ROAD APT. 2D STATEN ISLAND , NY 10305 | MORTGAGE PAYMENT | 1221-000 | 440.00 | | 19,822.01 |
| 08/02/2013 | [54] | MONROE COUNTY HOUSING AUTHORITY 1055 WEST MAIN STREET STROUDSBURG , PA 18360 | RENTAL PAYMENT | 1222-000 | 557.00 | | 20,379.01 |
| 08/08/2013 | | EAGLEBANK | BANK SERVICE FEE | 2600-000 | | 20.00 | 20,359.01 |
| 09/04/2013 | [54] | MONROE COUNTY HOUSING AUTHORITY 1055 WEST MAIN STREET STROUDSBURG , PA 18360 | RENTAL PAYMENT | 1222-000 | 557.00 | | 20,916.01 |
| | | | Page Subtotals | | 3,111.00 | 38.00 | |

**Exhibit 9**

Case No: **12-02698**
Case Name: **MEADOW CREEK, INC.**

Taxpayer ID No: **\*\*-\*\*\*0699**
For Period Ending: **3/23/2017**

Trustee Name: **William G. Schwab**
Bank Name: **EagleBank**
Account Number/CD#: **\*\*\*\*\*\*0065 Checking Account**
Blanket bond (per case limit): **10,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 09/10/2013 | 113 | PIKE COUNTY RECORDER OF DEEDS<br>506 BROAD STREET<br>MILFORD , PA 18337 | FILING FEES<br>RECORDING FEE - DEED IN LIEU OF FORECLOSURE | 2700-000 | | 55.00 | 20,861.01 |
| 09/11/2013 | | EAGLEBANK | BANK SERVICE FEE | 2600-000 | | 22.00 | 20,839.01 |
| 10/02/2013 | [54] | MONROE COUNTY HOUSING AUTHORITY<br>1055 WEST MAIN STREET<br>STROUDSBURG , PA 18360 | RENTAL PAYMENT | 1222-000 | 557.00 | | 21,396.01 |
| 10/04/2013 | | EAGLEBANK | BANK SERVICE FEE | 2600-000 | | 21.00 | 21,375.01 |
| 10/31/2013 | [53] | ASTAFOVIC, SAM<br>50 BELAIR ROAD<br>2 D<br>STATEN ISLAND , NY 10305 | MORTGAGE PAYMENT | 1221-000 | 450.00 | | 21,825.01 |
| 10/31/2013 | [53] | ASTAFOVIC, SAM<br>50 BELAIR ROAD<br>2D<br>STATEN ISLAND , NT 10305 | MORTGAGE PAYMENT | 1221-000 | 1,000.00 | | 22,825.01 |
| 11/04/2013 | [54] | MONROE COUNTY HOUSING AUTHORITY<br>1055 WEST MAIN STREET<br>STROUDSBURG , PA 18360 | RENTAL PAYMENT | 1222-000 | 557.00 | | 23,382.01 |
| | | | Page Subtotals | | 2,564.00 | 98.00 | |

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No:** 12-02698
**Case Name:** MEADOW CREEK, INC.

**Taxpayer ID No:** **-***0699
**For Period Ending:** 3/23/2017

**Trustee Name:** William G. Schwab
**Bank Name:** EagleBank
**Account Number/CD#:** ******0065 Checking Account
**Blanket bond (per case limit):** 10,000,000.00
**Separate bond (if applicable):** 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 11/07/2013 | | EAGLEBANK | BANK SERVICE FEE | 2600-000 | | 23.00 | 23,359.01 |
| 12/03/2013 | [54] | MONROE COUNTY HOUSING AUTHORITY | RENTAL PAYMENT | 1222-000 | 557.00 | | 23,916.01 |
| 12/11/2013 | | EagleBank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 24.00 | 23,892.01 |
| 12/26/2013 | 114 | INTERNATIONAL SURETIES, LTD. 701 POYDRAS STREET, SUITE 420 NEW ORLEANS , LA 70139 | BOND PREMIUM, BOND NO. 016026361 | 2300-000 | | 29.22 | 23,862.79 |
| 01/02/2014 | [54] | MONROE COUNTY HOUSING AUTHORITY 1055 WEST MAIN STREET STROUDSBURG , PA 18360 | RENTAL PAYMENT | 1222-000 | 557.00 | | 24,419.79 |
| 01/13/2014 | | EagleBank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 25.00 | 24,394.79 |
| 01/29/2014 | [53] | SAM ASTAFOVIC 50 BELAIR ROAD 2D STATEN ISLAND , NY 10305 | MORTGAGE PAYMENT | 1221-000 | 1,000.00 | | 25,394.79 |
| | | | Page Subtotals | | 2,114.00 | 101.22 | |

Case 5:12-bk-02698-JJT    Doc 262    Filed 04/27/17    Entered 04/27/17 07:32:37    Desc
Main Document    Page 19 of 32

Case No: **12-02698**

Case Name: **MEADOW CREEK, INC.**

Taxpayer ID No: **\*\*-\*\*\*0699**

For Period Ending: **3/23/2017**

Trustee Name: **William G. Schwab**

Bank Name: **EagleBank**

Account Number/CD#: **\*\*\*\*\*\*0065 Checking Account**

Blanket bond (per case limit): **10,000,000.00**

Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 01/29/2014 | [53] | SAM ASTAFOVIC 50 BELAIR ROAD 2 D STATEN ISLAND , NY 10305 | MORTGAGE PAYMENT | 1221-000 | 440.00 | | 25,834.79 |
| 02/03/2014 | [54] | MONROE COUNTY HOUSING AUTHORITY 1055 WEST MAIN STREET STROUDSBURG , PA 18360 | RENTAL PAYMENT | 1222-000 | 557.00 | | 26,391.79 |
| 02/12/2014 | | EagleBank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 26.00 | 26,365.79 |
| 03/05/2014 | [54] | MONROE COUNTY HOUSING AUTHORITY 1055 WEST MAIN STREET STROUDSBURG , PA 18360 | RENTAL PAYMENT | 1222-000 | 557.00 | | 26,922.79 |
| 03/10/2014 | | EagleBank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 25.00 | 26,897.79 |
| 04/03/2014 | [54] | MONROE COUNTY HOUSING AUTHORITY 1055 WEST MAIN STREET STROUDSBURG , PA 18360 | RENTAL PAYMENT | 1222-000 | 557.00 | | 27,454.79 |
| 04/10/2014 | | EagleBank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 29.00 | 27,425.79 |
| | | | Page Subtotals | | 2,111.00 | 80.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 20)

**Exhibit 9**

Case No: 12-02698

Case Name: MEADOW CREEK, INC.

Taxpayer ID No: **-***0699

For Period Ending: 3/23/2017

Trustee Name: William G. Schwab

Bank Name: EagleBank

Account Number/CD#: ******0065 Checking Account

Blanket bond (per case limit): 10,000,000.00

Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 04/17/2014 | [53] | SAM ASTAFOVIC<br>50 BELAIR ROAD<br>APT 20<br>STATEN ISLAND , NY 10305 | MORTGAGE PAYMENT | 1221-000 | 1,000.00 | | 28,425.79 |
| 04/17/2014 | [53] | SAM ASTAFOVIC<br>50 BELAIR ROAD<br>APT 2D<br>STATEN ISLAND , NY 10305 | MORTGAGE PAYMENT | 1221-000 | 440.00 | | 28,865.79 |
| 05/06/2014 | [54] | MONROE COUNTY HOUSING AUTHORITY<br>1055 WEST MAIN STREET<br>STROUDSBURG , PA 18360 | RENTAL PAYMENT | 1222-000 | 557.00 | | 29,422.79 |
| 05/09/2014 | | EagleBank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 29.00 | 29,393.79 |
| 06/02/2014 | [54] | MONROE COUNTY HOUSING AUTHORITY<br>1055 WEST MAIN STREET<br>STROUDSBURG , PA 18360 | RENTAL PAYMENT | 1222-000 | 557.00 | | 29,950.79 |
| 06/10/2014 | | EagleBank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 31.00 | 29,919.79 |
| 07/03/2014 | [54] | MONROE COUNTY HOUSING AUTHORITY<br>1055 WEST MAIN STREET<br>STROUDSBURG , PA 18360 | RENTAL PAYMENT | 1222-000 | 553.00 | | 30,472.79 |
| | | | Page Subtotals | | 3,107.00 | 60.00 | |

**Exhibit 9**

Case No: 12-02698

Case Name: **MEADOW CREEK, INC.**

Taxpayer ID No: **\*\*-\*\*\*0699**

For Period Ending: **3/23/2017**

Trustee Name: **William G. Schwab**

Bank Name: **EagleBank**

Account Number/CD#: **\*\*\*\*\*\*0065 Checking Account**

Blanket bond (per case limit): **10,000,000.00**

Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 07/10/2014 | | EagleBank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 31.00 | 30,441.79 |
| 07/24/2014 | [53] | SAM ASTAFOVIC 50 BELAIR ROAD APT 2D STATEN ISLAND , PA 10305 | RENT PAYMENTS DUE TO DEBTOR | 1221-000 | 1,000.00 | | 31,441.79 |
| 07/24/2014 | [53] | SAM ASTAFOVIC 50 BELAIR ROAD APT 2D STATEN ISLAND , NY 10305 | RENT PAYMENTS DUE TO DEBTOR | 1221-000 | 440.00 | | 31,881.79 |
| 08/04/2014 | [54] | MONROE COUNTY HOUSING AUTHORITY 1055 WEST MAIN STREET STROUDSBURG , PA 18360 | RENTAL PAYMENT | 1222-000 | 553.00 | | 32,434.79 |
| 08/11/2014 | | EagleBank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 33.00 | 32,401.79 |
| 09/02/2014 | [54] | MONROE COUNTY HOUSING AUTHORITY 1055 WEST MAIN STREET STROUDSBURG , PA 18360 | RENTAL PAYMENT | 1222-000 | 553.00 | | 32,954.79 |
| 09/09/2014 | | EagleBank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 34.00 | 32,920.79 |
| | | | Page Subtotals | | 2,546.00 | 98.00 | |

Case No: **12-02698**

Case Name: **MEADOW CREEK, INC.**

Taxpayer ID No: **\*\*-\*\*\*0699**

For Period Ending: **3/23/2017**

Trustee Name: **William G. Schwab**

Bank Name: **EagleBank**

Account Number/CD#: **\*\*\*\*\*\*0065 Checking Account**

Blanket bond (per case limit): **10,000,000.00**

Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 10/02/2014 | [54] | MONROE COUNTY HOUSING AUTHORITY 1055 WEST MAIN STREET STROUDSBURG , PA 18360 | RENTAL PAYMENT | 1222-000 | 553.00 | | 33,473.79 |
| 10/07/2014 | | EagleBank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 34.00 | 33,439.79 |
| 10/23/2014 | [53] | SAM ASTAFOVIC 50 BELAIR ROAD STANTON ISLAND , NY 10305 | MORTGAGE PAYMENT | 1221-000 | 1,000.00 | | 34,439.79 |
| 10/23/2014 | [53] | SAM ASTAFOVIC 50 BELAIR RD STATION ISLAND , NY 10305 | MORTGAGE PAYMENT | 1221-000 | 440.00 | | 34,879.79 |
| 11/03/2014 | [54] | MONROE COUNTY HOUSING AUTHORITY 1055 WEST MAIN STREET STROUDSBURG , PA 18360 | RENTAL PAYMENT | 1222-000 | 553.00 | | 35,432.79 |
| 11/06/2014 | | EagleBank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 36.00 | 35,396.79 |
| 11/11/2014 | 115 | US POSTMASTER Lehighton , PA 18235 | POSTAGE (SERVICE OF MOTION TO SELL) | 2990-000 | | 129.60 | 35,267.19 |
| 11/17/2014 | 116 | CARD SERVICES P.O. BOX 13337 PHILADELPHIA , PA 19101-3337 | ADMINISTRATIVE EXPENSE (FILING FEES - MTNS TO SELL) | 2990-000 | | 176.00 | 35,091.19 |
| | | | Page Subtotals | | 2,546.00 | 375.60 | |

Case 5:12-bk-02698-JJT    Doc 262    Filed 04/27/17    Entered 04/27/17 07:32:37    Desc
Main Document      Page 23 of 32

Case No: **12-02698**

Case Name: **MEADOW CREEK, INC.**

Taxpayer ID No: **\*\*-\*\*\*0699**

For Period Ending: **3/23/2017**

Trustee Name: **William G. Schwab**

Bank Name: **EagleBank**

Account Number/CD#: **\*\*\*\*\*\*0065 Checking Account**

Blanket bond (per case limit): **10,000,000.00**

Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 12/01/2014 | [54] | MONROE COUNTY HOUSING AUTHORITY 1055 WEST MAIN STREET STROUDSBURG , PA 18360 | RENTAL PAYMENT | 1222-000 | 553.00 | | 35,644.19 |
| 12/16/2014 | 117 | CARD SERVICES P.O. BOX 13337 PHILADELPHIA , PA 19101-3337 | ADMINISTRATIVE EXPENSE (FILING FEES - MTNS TO SELL) | 2990-000 | | 35.72 | 35,608.47 |
| 12/16/2014 | | EagleBank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 36.00 | 35,572.47 |
| 01/05/2015 | 118 | LTD INTERNATIONAL SURETIES 701 POYDRAS STREET, SUITE 420 NEW ORLEANS , LA 70139 | BOND PREMIUM | 2300-000 | | 36.09 | 35,536.38 |
| 01/06/2015 | [54] | MONROE COUNTY HOUSING AUTHORITY 1055 WEST MAIN STREET STROUDSBURG , PA 18360 | RENTAL PAYMENT | 1222-000 | 553.00 | | 36,089.38 |
| 01/14/2015 | | EagleBank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 38.00 | 36,051.38 |
| 01/26/2015 | 119 | US POSTMASTER Lehighton , PA 18235 | POSTAGE (SERVICE OF MOTION TO SELL) | 2990-000 | | 84.57 | 35,966.81 |
| 01/29/2015 | 120 | JACK MUEHLHAN REAL ESTATE AUCTIONEER 601 MAIN STREET, SUITE 2 STROUDSBURG , PA 18360 | AUCTIONEER EXPENSES (PER COURT ORDER DATED 1-26-15) | 3620-000 | | 1,500.00 | 34,466.81 |
| | | | Page Subtotals | | 1,106.00 | 1,730.38 | |

UST Form 101-7-TDR (10/1/2010) (Page 24)

**Exhibit 9**

Case No: **12-02698**                                                     Trustee Name: **William G. Schwab**

Case Name: **MEADOW CREEK, INC.**                                  Bank Name: **EagleBank**

                                             Account Number/CD#: **\*\*\*\*\*\*0065 Checking Account**

Taxpayer ID No: **\*\*-\*\*\*0699**                                  Blanket bond (per case limit): **10,000,000.00**

For Period Ending: **3/23/2017**                                 Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 02/02/2015 | [54] | MONROE COUNTY HOUSING AUTHORITY 1055 WEST MAIN STREET STROUDSBURG , PA 18360 | RENTAL PAYMENT | 1222-000 | 553.00 | | 35,019.81 |
| 02/03/2015 | [53] | SAM ASTAFOVIC 50 BELAIR ROAD APT 2D STATION ISLAND , NY 10306 | MORTGAGE PAYMENT | 1221-000 | 440.00 | | 35,459.81 |
| 02/03/2015 | [53] | SAM ASTAFOVIC 50 BELAIR ROAD APT 2D STATON ISLAND , NY 10305 | MORTGAGE PAYMENT | 1221-000 | 1,000.00 | | 36,459.81 |
| 02/10/2015 | 121 | FIRST COMMONWEALTH OF FCU P.O. BOX 20450 LEHIGH VALLEY , PA 18002-0450 | SERVICE FEE (SALE OF REAL PROPERTY) | 2990-000 | | 30.02 | 36,429.79 |
| 02/10/2015 | | EagleBank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 38.00 | 36,391.79 |
| 03/10/2015 | | LTD INTERNATIONAL SURETIES 701 POYDRAS STREET, SUITE 420 NEW ORLEANS , LA 70139 | BOND PREMIUM REFUND | 2300-000 | | (13.53) | 36,405.32 |
| 03/10/2015 | 122 | US POSTMASTER Lehighton , PA 18235 | POSTAGE (SERVICE OF MOTION TO CONFIRM SALE) | 2990-000 | | 91.26 | 36,314.06 |
| | | | Page Subtotals | | 1,993.00 | 145.75 | |

Case No: **12-02698**
Case Name: **MEADOW CREEK, INC.**

Taxpayer ID No: **\*\*-\*\*\*0699**
For Period Ending: **3/23/2017**

Trustee Name: **William G. Schwab**
Bank Name: **EagleBank**
Account Number/CD#: **\*\*\*\*\*\*0065 Checking Account**
Blanket bond (per case limit): **10,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 03/12/2015 | | EagleBank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | | 2600-000 | | 35.00 | 36,279.06 |
| 03/19/2015 | 123 | CARD SERVICES P.O. BOX 13337 PHILADELPHIA , PA 19101-3337 | ADMINISTRATIVE EXPENSE (TELEPHONIC APPEARANCE AT HEARING) | | 2990-000 | | 58.00 | 36,221.06 |
| 04/02/2015 | [1] | HOMESTEAD LAND SERVICES 3360 ROUTE 940, STE 101 MOUNT POCONO , PA 18344 | SALE OF REAL PROPERTY PER COURT ORDER DATED 03-11-15 | | 1110-000 | 12,000.00 | | 48,221.06 |
| 04/02/2015 | [1] | HOMESTEAD LAND SERVICES 3360 ROUTE 940, STE 101 MOUNT POCONO , PA 18344 | SALE OF REAL PROPERTY | | | 39,637.00 | | 87,858.06 |
| | | | 94 ACRES OF UNDEVELOPED LAND LOCATED IN TANNERSVIL-Homestead Land Services | 288,000.00 | 1110-000 | | | |
| | | | Payoff of first mortgage lien-Homestead Land Services | (218,801.25) | 4110-000 | | | |
| | | | Dup tax Bill Fee-Patricia J. Michael | (15.00) | 2500-000 | | | |
| | | | Back taxes 12/8/2/75-Monroe County Tax Claim Bureau | (14,813.81) | 4700-000 | | | |
| | | | Fee Release of Mortgage-Homestead Land Services | (84.00) | 2500-000 | | | |
| | | | City/county tax/stamps: Deed-Homestead Land Services | (1,500.00) | 2500-000 | | | |
| | | | 2015 cty/twp tax 12/8/2/73-Particia J Michael | (65.75) | 4700-000 | | | |
| | | | Page Subtotals | | | 51,637.00 | 93.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 26)

**Exhibit 9**

Case No: 12-02698
Case Name: MEADOW CREEK, INC.

Taxpayer ID No: **-***0699
For Period Ending: 3/23/2017

Trustee Name: William G. Schwab
Bank Name: EagleBank
Account Number/CD#: ******0065 Checking Account
Blanket bond (per case limit): 10,000,000.00
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| | | | 2015 cty/twp tax 12/8/2/75-Patricia J Michael (1,695.53) | 4700-000 | | | |
| | | | Back taxes 12/8/2/76-Monroe County Tax Claim Bureau (6,065.33) | 4700-000 | | | |
| | | | 2015 cty/twp tax 12/8/2/76-Patricia J Michael (543.91) | 4700-000 | | | |
| | | | Back Taxes 12/8/2/73-Monroe County Tax Claim Bureau (3,278.42) | 4700-000 | | | |
| | | | State tax/stamps: Deed-Homestead Land Services (1,500.00) | 2500-000 | | | |
| 04/09/2015 | 124 | UPS P.O. BOX 7247-0244 PHILADELPHIA , PA 19170-0001 | OVERNIGHT MAIL (DOCUMENTS FOR SALE OF REAL PROPERTY) | 2990-000 | | 19.13 | 87,838.93 |
| 04/09/2015 | | EagleBank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 39.00 | 87,799.93 |
| 04/30/2015 | [53] | SAM ASTAFOVIC 50 BELAIR RD, 2d STATON ISLAND , NY 10305 | MORTGAGE PAYMENT | 1221-000 | 1,000.00 | | 88,799.93 |
| 04/30/2015 | [53] | SAM ASTAFOVIC 50 BELAIR ROAD, 2D STATON ISLAND , NY 10305 | MORTGAGE PAYMENT | 1221-000 | 440.00 | | 89,239.93 |
| 05/06/2015 | 125 | FIRST COMMONWEALTH FCU PO BOX 20450 LEHIGH VALLEY , PA 18002-0450 | SERVICE FEE (SALE OF REAL PROPERTY) | 2990-000 | | 51.20 | 89,188.73 |
| | | | | Page Subtotals | 41,077.00 | 109.33 | |

UST Form 101-7-TDR (10/1/2010) (Page 27)

**Exhibit 9**

**Case No:** 12-02698
**Case Name:** MEADOW CREEK, INC.

**Taxpayer ID No:** **-***0699
**For Period Ending:** 3/23/2017

**Trustee Name:** William G. Schwab
**Bank Name:** EagleBank
**Account Number/CD#:** ******0065 Checking Account
**Blanket bond (per case limit):** 10,000,000.00
**Separate bond (if applicable):** 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 05/12/2015 | 126 | JACK MUEHLHAN REAL ESTATE AUCTIONEER 601 MAIN STREET, SUITE 2 STROUDSBURG , PA 18360 | AUCTIONEER EXPENSES (PER COURT ORDER DATED 5-11-15) | 3610-000 | | 12,000.00 | 77,188.73 |
| 05/12/2015 | | EagleBank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 87.00 | 77,101.73 |
| 06/10/2015 | | EagleBank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 88.00 | 77,013.73 |
| 07/08/2015 | | EagleBank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 79.00 | 76,934.73 |
| 07/16/2015 | [53] | SAM ASTAFOVIC 50 BELAIR RD. 2D STANTON ISLAND , NY 10305 | MORTGAGE PAYMENT | 1221-000 | 1,000.00 | | 77,934.73 |
| 07/16/2015 | [53] | SAM ASTAFOVIC 50 BELAIR RD. 2D STATON ISLAND , NY 10305 | MORTGAGE PAYMENT | 1221-000 | 440.00 | | 78,374.73 |
| 08/11/2015 | 127 | US POSTMASTER Lehighton , PA 18235 | POSTAGE (TAX INVOICES) | 2990-000 | | 6.70 | 78,368.03 |
| 08/12/2015 | | EagleBank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 82.00 | 78,286.03 |
| | | | Page Subtotals | | 1,440.00 | 12,342.70 | |

**Exhibit 9**

Case No: **12-02698**

Case Name: **MEADOW CREEK, INC.**

Taxpayer ID No: **\*\*-\*\*\*0699**

For Period Ending: **3/23/2017**

Trustee Name: **William G. Schwab**

Bank Name: **EagleBank**

Account Number/CD#: **\*\*\*\*\*\*0065 Checking Account**

Blanket bond (per case limit): **10,000,000.00**

Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 10/01/2015 | [53] | SAM ASTAFOVIC 50 BELAIR RD., APT 2D STATION ISLAND N , Y 10305 | MORTGAGE PAYMENT | 1221-000 | 980.00 | | 79,266.03 |
| 12/07/2015 | 128 | FEGLEY & ASSOCIATES, P.C. 2250 HICKORY ROAD SUITE 20 PLYMOUTH MEETING , PA 19462 | ACCOUNTANT FEES (PER COURT ORDER DATED 12-4-15) | 3410-000 | | 341.25 | 78,924.78 |
| 01/04/2016 | [53] | SAM ASTAFOVIC 50 BELAIR ROAD 2D STATEN ISLAND , NY 10305 | MORTGAGE PAYMENT MORTGAGE PAYMENT LOT 33 | 1221-000 | 980.00 | | 79,904.78 |
| 01/13/2016 | 129 | LTD INTERNATIONAL SURETIES 701 POYDRAS STREET, SUITE 420 NEW ORLEANS , LA 70139 | Bond #016026361 | 2300-000 | | 59.88 | 79,844.90 |
| 02/04/2016 | 130 | MONROE COUNTY RECORDER OF DEEDS 610 MONROE STREET SUITE 125 STROUDSBURG , PA 18360 | FILING FEE (RECORD SATISFACTION OF INDENTURE; SAM ASTAFOVIC MORTGAGE) | 2990-000 | | 64.00 | 79,780.90 |
| 02/23/2016 | 131 | MR. SAM ASTAFOVIC 50 BELAIR ROAD STATEN ISLAND , NY 10305 | REFUND (OVERPAYMENT ON MORTGAGE FOR PROPERTY LOCATED AT LOT 33, WOODWIND ESTATES) | 2990-000 | | 1,023.00 | 78,757.90 |
| | | | Page Subtotals | | 1,960.00 | 1,488.13 | |

**Exhibit 9**

Case No: **12-02698**

Case Name: **MEADOW CREEK, INC.**

Taxpayer ID No: **\*\*-\*\*\*0699**

For Period Ending: **3/23/2017**

Trustee Name: **William G. Schwab**

Bank Name: **EagleBank**

Account Number/CD#: **\*\*\*\*\*\*0065 Checking Account**

Blanket bond (per case limit): **10,000,000.00**

Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 09/01/2016 | 132 | WILLIAM G. SCHWAB 811 BLAKESLEE BLVD DRIVE EAST LEHIGHTON , PA 18235 | Final distribution representing a payment of 100.00 % per court order. | 2100-000 | | 28,451.05 | 50,306.85 |
| 09/01/2016 | 133 | WILLIAM G. SCHWAB 811 BLAKESLEE BLVD DRIVE EAST LEHIGHTON , PA 18235 | Final distribution representing a payment of 100.00 % per court order. | 2200-000 | | 2,104.80 | 48,202.05 |
| 09/01/2016 | 134 | Clerk, U.S. Bankruptcy Court 274 Max Rosenn U.S. Courthouse 197 South Main Street Wilkes-Barre , PA 18701 | Final distribution representing a payment of 100.00 % per court order. | 2700-000 | | 293.00 | 47,909.05 |
| 09/01/2016 | 135 | WILLIAM G. SCHWAB 811 BLAKESLEE BLVD DRIVE EAST LEHIGHTON , PA 18235 | Final distribution representing a payment of 100.00 % per court order. | 3110-000 | | 12,000.00 | 35,909.05 |
| 09/01/2016 | 136 | WILLIAM G. SCHWAB 811 BLAKESLEE BLVD DRIVE EAST LEHIGHTON , PA 18235 | Final distribution representing a payment of 100.00 % per court order. | 3120-000 | | 421.40 | 35,487.65 |
| 09/01/2016 | 137 | NEWMAN, WILLIAMS 712 Monroe Street PO Box 511 Stroudsburg , PA 18360 | Final distribution representing a payment of 100.00 % per court order. | 3210-000 | | 25,230.00 | 10,257.65 |

| | | | | Page Subtotals | 0.00 | 68,500.25 | |

Case No: **12-02698**

Case Name: **MEADOW CREEK, INC.**

Taxpayer ID No: **\*\*-\*\*\*0699**

For Period Ending: **3/23/2017**

Trustee Name: **William G. Schwab**

Bank Name: **EagleBank**

Account Number/CD#: **\*\*\*\*\*\*0065 Checking Account**

Blanket bond (per case limit): **10,000,000.00**

Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 09/01/2016 | 138 | NEWMAN, WILLIAMS 712 Monroe Street PO Box 511 Stroudsburg , PA 18360 | Final distribution representing a payment of 100.00 % per court order. | 3210-000 | | 176.00 | 10,081.65 |
| 09/01/2016 | 139 | INTERNAL REVUE SERVICE P.O. Box 7346 Philadelphia , PA 19101-7346 | Final distribution to claim 9 representing a payment of 100.00 % per court order. | 5800-000 | | 57.00 | 10,024.65 |
| 09/01/2016 | 140 | CORNER STONE ENGINEERING 1176 North Irving Street Allentown , PA 18109 | Final distribution to claim 6 representing a payment of 2.69 % per court order. | 7100-000 | | 1,346.89 | 8,677.76 |
| 09/01/2016 | 141 | WAYNE BANK 717 Main Street PO Box 269 Honesdale , PA 18431 | Final distribution to claim 11 representing a payment of 2.69 % per court order. | 7100-000 | | 8,677.76 | 0.00 |

| | | | | Page Subtotals | 0.00 | 10,257.65 | |

|  | | |
|---|---|---|
| **COLUMN TOTALS** | 205,157.93 | 205,157.93 |
| Less:Bank Transfer/CD's | 0.00 | 0.00 |
| **SUBTOTALS** | 205,157.93 | 205,157.93 |
| Less: Payments to Debtors | | 0.00 |
| **Net** | 205,157.93 | 205,157.93 |

**Exhibit 9**

Case No: 12-02698
Case Name: MEADOW CREEK, INC.

Taxpayer ID No: **-***0699
For Period Ending: 3/23/2017

Trustee Name: William G. Schwab
Bank Name: EagleBank
Account Number/CD#: ******0065 Checking Account
Blanket bond (per case limit): 10,000,000.00
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| All Accounts Gross Receipts: | 504,020.93 | | | | | | |
| All Accounts Gross Disbursements: | 504,020.93 | | | | | | |
| All Accounts Net: | 0.00 | | | | | | |

| TOTAL-ALL ACCOUNTS | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|
| ******0065 Checking Account | 205,157.93 | 205,157.93 | |
| **NetTotals** | 205,157.93 | 205,157.93 | 0.00 |